**Victor Manuel MEZA-NOYOLA,
Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney
General, Respondent.**

No. 13-74362

United States Court of Appeals,
Ninth Circuit.

Submitted April 11, 2017 *

Filed April 19, 2017

Matthew E. Roston, Roston Law Group, Beverly Hills, CA, for Petitioner

Kate Deboer Balaban, Esquire, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORANDUM **

Victor Manuel Meza-Noyola, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Mohammed v. Gonzales*, 400 F.3d 785, 791 (9th Cir. 2005). We deny the petition for review.

The BIA did not abuse its discretion in denying Meza-Noyola's motion to reopen as untimely, where he filed the motion more than six years after his final order of removal. *See* 8 C.F.R. § 1003.2(c)(2). Meza-Noyola failed to show the due diligence required for equitable tolling of the filing deadline and has not established that any statutory or regulatory exception to the filing deadline applies. *See* 8 C.F.R. § 1003.2(c)(3) (setting forth exceptions to the filing limitations for motions to reopen); *Avagyan v. Holder*, 646 F.3d 672, 679 (9th Cir. 2011) (equitable tolling is available to an alien who is prevented from timely filing a motion to reopen due to deception, fraud or error, as long as petitioner exercises due diligence in discovering such circumstances).

Meza-Noyola's contentions that the BIA failed to consider facts or evidence, apply relevant precedent, or sufficiently explain its analysis are not supported by the record. *See Najmabadi v. Holder*, 597 F.3d 983, 990 (9th Cir. 2010).

We are not persuaded by Meza-Noyola's contentions that the BIA was required to consider the immigration judge's prior credibility determination or the government's decision not to oppose his motion to reopen. *Cf.* 8 C.F.R. § 1003.2(c)(3)(iii) (providing for an exception to the filing deadline where the motion to reopen is "[a]greed upon by all parties and jointly filed"); *Konstantinova v. INS*, 195 F.3d 528, 530 (9th Cir. 1999).

To the extent Meza-Noyola challenges his bond determination, we do not consider this contention. *See* 8 C.F.R. § 1003.19(d) (immigration judge's consideration of an alien's application or request regarding

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

custody or bond "shall be separate and apart from . . . any deportation or removal hearing or proceeding").

In light of our disposition, we do not reach Meza-Noyola's remaining contentions regarding ineffective assistance of counsel or hardship.

## PETITION FOR REVIEW DENIED.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.